# Exhibit 5



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2000

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 716 | 523 | 514 | 527 | 525 | 588 | 496 | 529 | 449 | 395 | 517 | 426 | 6,205 |
| Miami | 401 | 342 | 493 | 375 | 562 | 614 | 461 | 613 | 483 | 639 | 543 | 711 | 6,237 |
| New Orleans | 559 | 626 | 333 | 596 | 684 | 1,000 | 581 | 507 | 375 | 262 | 392 | 563 | 6,478 |
| Ramey | 221 | 102 | 115 | 142 | 28 | 71 | 63 | 202 | 124 | 99 | 284 | 280 | 1,731 |
| Blaine | 246 | 184 | 177 | 228 | 204 | 226 | 200 | 311 | 229 | 196 | 197 | 183 | 2,581 |
| Buffalo | 168 | 106 | 61 | 80 | 65 | 117 | 117 | 110 | 109 | 185 | 219 | 233 | 1,570 |
| Detroit | 213 | 145 | 191 | 190 | 183 | 227 | 169 | 146 | 138 | 165 | 130 | 160 | 2,057 |
| Grand Forks | 68 | 30 | 20 | 33 | 33 | 71 | 44 | 57 | 57 | 36 | 48 | 65 | 562 |
| Havre | 73 | 82 | 80 | 122 | 78 | 100 | 190 | 246 | 129 | 120 | 178 | 170 | 1,568 |
| Houlton | 51 | 37 | 32 | 25 | 42 | 25 | 30 | 30 | 25 | 45 | 105 | 42 | 489 |
| Spokane | 112 | 103 | 65 | 92 | 100 | 95 | 80 | 102 | 118 | 156 | 154 | 147 | 1,324 |
| Swanton | 153 | 111 | 125 | 97 | 87 | 108 | 132 | 118 | 140 | 370 | 374 | 142 | 1,957 |
| Big Bend (formerly Marfa) | 891 | 1,111 | 1,192 | 1,093 | 1,675 | 1,597 | 1,272 | 1,154 | 885 | 921 | 998 | 900 | 13,689 |
| Del Rio | 8,161 | 6,812 | 5,118 | 20,354 | 24,706 | 24,416 | 18,145 | 13,443 | 7,820 | 9,373 | 10,132 | 8,698 | 157,178 |
| El Centro | 13,761 | 11,035 | 8,882 | 21,924 | 31,072 | 33,301 | 26,534 | 27,460 | 20,071 | 15,820 | 15,018 | 13,248 | 238,126 |
| El Paso | 6,386 | 5,203 | 4,651 | 14,914 | 15,049 | 16,018 | 12,883 | 10,645 | 7,637 | 7,533 | 8,106 | 6,671 | 115,696 |
| Laredo | 6,962 | 6,058 | 4,477 | 13,794 | 14,745 | 15,549 | 11,174 | 9,707 | 6,436 | 6,760 | 6,971 | 6,340 | 108,973 |
| Rio Grande Valley (formerly McAllen) | 8,416 | 7,371 | 5,808 | 15,443 | 16,814 | 17,995 | 15,005 | 12,390 | 7,764 | 9,842 | 9,073 | 7,322 | 133,243 |
| San Diego | 9,046 | 7,620 | 5,978 | 15,363 | 20,204 | 18,279 | 16,751 | 16,615 | 13,186 | 10,630 | 9,356 | 8,653 | 151,681 |
| Tucson | 32,384 | 25,767 | 30,182 | 70,632 | 73,506 | 76,245 | 65,213 | 62,555 | 44,341 | 46,849 | 47,905 | 40,767 | 616,346 |
| Yuma | 5,403 | 5,219 | 4,964 | 12,462 | 13,557 | 16,663 | 13,073 | 12,327 | 6,953 | 6,228 | 6,753 | 5,145 | 108,747 |
| Coastal Border | 1,897 | 1,593 | 1,455 | 1,640 | 1,799 | 2,273 | 1,601 | 1,851 | 1,431 | 1,395 | 1,736 | 1,980 | 20,651 |
| Northern Border | 1,084 | 798 | 751 | 867 | 792 | 969 | 962 | 1,120 | 945 | 1,273 | 1,405 | 1,142 | 12,108 |
| Southwest Border | 91,410 | 76,196 | 71,252 | 185,979 | 211,328 | 220,063 | 180,050 | 166,296 | 115,093 | 113,956 | 114,312 | 97,744 | 1,643,679 |
| Monthly Total | 94,391 | 78,587 | 73,458 | 188,486 | 213,919 | 223,305 | 182,613 | 169,267 | 117,469 | 116,624 | 117,453 | 100,866 | 1,676,438 |



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2001

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 532 | 449 | 360 | 403 | 407 | 463 | 443 | 482 | 463 | 436 | 406 | 367 | 5,211 |
| Miami | 338 | 590 | 481 | 483 | 452 | 392 | 399 | 503 | 607 | 735 | 532 | 450 | 5,962 |
| New Orleans | 315 | 306 | 396 | 358 | 634 | 446 | 740 | 377 | 346 | 402 | 354 | 359 | 5,033 |
| Ramey | 399 | 285 | 187 | 418 | 79 | 73 | 19 | 117 | 94 | 107 | 101 | 73 | 1,952 |
| Blaine | 179 | 168 | 151 | 141 | 159 | 175 | 145 | 194 | 231 | 192 | 186 | 168 | 2,089 |
| Buffalo | 203 | 85 | 74 | 87 | 81 | 116 | 89 | 137 | 134 | 165 | 156 | 107 | 1,434 |
| Detroit | 132 | 139 | 107 | 195 | 182 | 167 | 157 | 156 | 177 | 195 | 349 | 150 | 2,106 |
| Grand Forks | 48 | 23 | 45 | 44 | 66 | 73 | 96 | 85 | 112 | 100 | 144 | 85 | 921 |
| Havre | 108 | 67 | 58 | 77 | 136 | 108 | 104 | 97 | 93 | 169 | 175 | 113 | 1,305 |
| Houlton | 40 | 37 | 30 | 54 | 27 | 30 | 24 | 31 | 33 | 153 | 182 | 44 | 685 |
| Spokane | 158 | 114 | 126 | 99 | 100 | 131 | 87 | 95 | 117 | 132 | 109 | 67 | 1,335 |
| Swanton | 126 | 120 | 75 | 101 | 73 | 95 | 109 | 139 | 168 | 543 | 715 | 199 | 2,463 |
| Big Bend (formerly Marfa) | 844 | 874 | 776 | 846 | 1,046 | 1,427 | 1,249 | 1,123 | 1,058 | 1,107 | 906 | 831 | 12,087 |
| Del Rio | 7,648 | 5,344 | 3,756 | 11,218 | 16,447 | 16,833 | 11,444 | 9,005 | 7,048 | 6,069 | 6,038 | 4,025 | 104,875 |
| El Centro | 13,712 | 9,979 | 8,299 | 18,672 | 21,412 | 21,815 | 20,699 | 17,203 | 11,385 | 11,175 | 10,965 | 7,536 | 172,852 |
| El Paso | 6,095 | 5,401 | 4,683 | 10,862 | 12,369 | 15,311 | 12,738 | 11,343 | 8,035 | 8,607 | 9,945 | 7,468 | 112,857 |
| Laredo | 5,154 | 3,652 | 2,762 | 8,228 | 10,656 | 12,604 | 9,928 | 9,216 | 6,586 | 6,475 | 7,338 | 4,469 | 87,068 |
| Rio Grande Valley (formerly McAllen) | 6,634 | 5,975 | 4,280 | 10,102 | 12,298 | 12,890 | 11,366 | 11,204 | 8,152 | 9,191 | 9,426 | 6,326 | 107,844 |
| San Diego | 8,002 | 5,556 | 5,270 | 11,558 | 12,085 | 13,510 | 12,597 | 11,270 | 8,467 | 7,580 | 8,297 | 5,883 | 110,075 |
| Tucson | 30,009 | 25,889 | 20,907 | 43,972 | 54,913 | 64,779 | 52,949 | 44,573 | 33,602 | 29,550 | 28,028 | 20,504 | 449,675 |
| Yuma | 4,534 | 5,039 | 4,348 | 9,632 | 11,003 | 11,411 | 9,843 | 7,990 | 4,798 | 3,848 | 3,705 | 2,234 | 78,385 |
| Coastal Border | 1,584 | 1,630 | 1,424 | 1,662 | 1,572 | 1,374 | 1,601 | 1,479 | 1,510 | 1,680 | 1,393 | 1,249 | 18,158 |
| Northern Border | 994 | 753 | 666 | 798 | 824 | 895 | 811 | 934 | 1,065 | 1,649 | 2,016 | 933 | 12,338 |
| Southwest Border | 82,632 | 67,709 | 55,081 | 125,090 | 152,229 | 170,580 | 142,813 | 122,927 | 89,131 | 83,602 | 84,648 | 59,276 | 1,235,718 |
| Monthly Total | 85,210 | 70,092 | 57,171 | 127,550 | 154,625 | 172,849 | 145,225 | 125,340 | 91,706 | 86,931 | 88,057 | 61,458 | 1,266,214 |



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2002

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 437 | 439 | 373 | 362 | 247 | 314 | 359 | 340 | 360 | 358 | 457 | 325 | 4,371 |
| Miami | 391 | 352 | 251 | 445 | 415 | 494 | 422 | 475 | 440 | 532 | 564 | 362 | 5,143 |
| New Orleans | 352 | 220 | 299 | 357 | 373 | 459 | 492 | 307 | 460 | 427 | 424 | 495 | 4,665 |
| Ramey | 3 | 47 | 11 | 37 | 36 | 98 | 32 | 94 | 29 | 90 | 222 | 136 | 835 |
| Blaine | 127 | 152 | 172 | 106 | 147 | 132 | 156 | 175 | 124 | 148 | 157 | 136 | 1,732 |
| Buffalo | 50 | 73 | 36 | 74 | 101 | 112 | 155 | 121 | 85 | 64 | 142 | 89 | 1,102 |
| Detroit | 135 | 106 | 98 | 99 | 135 | 107 | 137 | 132 | 106 | 173 | 133 | 150 | 1,511 |
| Grand Forks | 85 | 80 | 87 | 93 | 87 | 113 | 131 | 159 | 153 | 138 | 108 | 135 | 1,369 |
| Havre | 114 | 119 | 92 | 89 | 107 | 144 | 123 | 138 | 113 | 139 | 163 | 122 | 1,463 |
| Houlton | 27 | 31 | 24 | 43 | 40 | 35 | 31 | 36 | 28 | 42 | 59 | 36 | 432 |
| Spokane | 62 | 53 | 60 | 98 | 91 | 100 | 90 | 104 | 99 | 135 | 121 | 129 | 1,142 |
| Swanton | 82 | 73 | 76 | 71 | 58 | 104 | 100 | 125 | 210 | 293 | 387 | 157 | 1,736 |
| Big Bend (formerly Marfa) | 913 | 810 | 876 | 826 | 1,040 | 1,184 | 1,312 | 1,163 | 702 | 748 | 940 | 878 | 11,392 |
| Del Rio | 2,938 | 2,367 | 2,104 | 8,384 | 10,087 | 12,068 | 8,540 | 5,404 | 3,787 | 3,301 | 4,297 | 3,708 | 66,985 |
| El Centro | 4,069 | 3,318 | 3,720 | 9,670 | 11,118 | 15,673 | 14,274 | 11,415 | 8,870 | 7,897 | 9,557 | 8,692 | 108,273 |
| El Paso | 4,441 | 3,483 | 3,784 | 8,185 | 9,393 | 11,309 | 11,783 | 9,972 | 6,931 | 8,044 | 9,018 | 7,811 | 94,154 |
| Laredo | 3,431 | 2,949 | 2,608 | 7,711 | 10,628 | 12,270 | 10,709 | 7,861 | 6,545 | 5,830 | 6,376 | 5,177 | 82,095 |
| Rio Grande Valley (formerly McAllen) | 4,784 | 3,744 | 3,843 | 8,035 | 8,438 | 10,153 | 10,310 | 9,473 | 8,109 | 7,523 | 8,762 | 6,753 | 89,927 |
| San Diego | 4,530 | 3,178 | 3,183 | 7,716 | 9,172 | 12,832 | 11,712 | 11,222 | 9,251 | 9,340 | 10,115 | 8,430 | 100,681 |
| Tucson | 11,124 | 10,523 | 9,208 | 25,182 | 32,264 | 46,094 | 47,712 | 36,333 | 30,898 | 30,212 | 30,078 | 24,020 | 333,648 |
| Yuma | 1,582 | 2,134 | 2,175 | 4,084 | 3,584 | 5,409 | 5,569 | 4,581 | 3,562 | 3,766 | 3,414 | 2,794 | 42,654 |
| Coastal Border | 1,183 | 1,058 | 934 | 1,201 | 1,071 | 1,365 | 1,305 | 1,216 | 1,289 | 1,407 | 1,667 | 1,318 | 15,014 |
| Northern Border | 682 | 687 | 645 | 673 | 766 | 847 | 923 | 990 | 918 | 1,132 | 1,270 | 954 | 10,487 |
| Southwest Border | 37,812 | 32,506 | 31,501 | 79,793 | 95,724 | 126,992 | 121,921 | 97,424 | 78,655 | 76,661 | 82,557 | 68,263 | 929,809 |
| Monthly Total | 39,677 | 34,251 | 33,080 | 81,667 | 97,561 | 129,204 | 124,149 | 99,630 | 80,862 | 79,200 | 85,494 | 70,535 | 955,310 |



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2003

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 371 | 292 | 288 | 309 | 253 | 315 | 336 | 330 | 267 | 247 | 211 | 346 | 3,565 |
| Miami | 686 | 398 | 287 | 493 | 542 | 461 | 623 | 434 | 408 | 491 | 481 | 627 | 5,931 |
| New Orleans | 462 | 430 | 349 | 535 | 506 | 504 | 576 | 516 | 399 | 378 | 252 | 244 | 5,151 |
| Ramey | 198 | 316 | 121 | 201 | 32 | 36 | 46 | 231 | 81 | 21 | 172 | 233 | 1,688 |
| Blaine | 107 | 107 | 89 | 92 | 116 | 125 | 93 | 121 | 69 | 152 | 140 | 169 | 1,380 |
| Buffalo | 112 | 79 | 55 | 35 | 30 | 34 | 26 | 22 | 33 | 28 | 30 | 80 | 564 |
| Detroit | 151 | 195 | 153 | 178 | 188 | 170 | 220 | 195 | 196 | 235 | 232 | 232 | 2,345 |
| Grand Forks | 102 | 81 | 88 | 78 | 110 | 119 | 113 | 90 | 99 | 123 | 131 | 89 | 1,223 |
| Havre | 151 | 105 | 86 | 92 | 98 | 97 | 156 | 135 | 132 | 128 | 110 | 116 | 1,406 |
| Houlton | 53 | 22 | 12 | 19 | 17 | 16 | 19 | 30 | 21 | 38 | 29 | 16 | 292 |
| Spokane | 126 | 88 | 72 | 79 | 69 | 54 | 42 | 60 | 68 | 137 | 87 | 110 | 992 |
| Swanton | 107 | 80 | 80 | 101 | 113 | 121 | 101 | 156 | 337 | 352 | 235 | 172 | 1,955 |
| Big Bend (formerly Marfa) | 754 | 722 | 872 | 862 | 974 | 1,097 | 860 | 1,099 | 678 | 773 | 867 | 761 | 10,319 |
| Del Rio | 3,037 | 1,942 | 2,083 | 6,546 | 7,127 | 6,579 | 5,020 | 4,973 | 2,857 | 2,993 | 3,700 | 3,288 | 50,145 |
| El Centro | 8,399 | 6,107 | 4,572 | 12,369 | 13,293 | 11,632 | 6,116 | 6,528 | 5,791 | 6,128 | 6,076 | 5,088 | 92,099 |
| El Paso | 6,545 | 5,303 | 4,008 | 9,255 | 10,000 | 8,883 | 7,359 | 8,120 | 6,998 | 7,618 | 7,538 | 7,189 | 88,816 |
| Laredo | 4,644 | 4,157 | 3,991 | 7,444 | 7,603 | 7,803 | 5,990 | 6,683 | 5,165 | 5,570 | 6,371 | 5,100 | 70,521 |
| Rio Grande Valley (formerly McAllen) | 6,024 | 4,218 | 3,814 | 7,630 | 7,905 | 7,498 | 6,560 | 7,095 | 6,153 | 7,042 | 7,737 | 6,073 | 77,749 |
| San Diego | 7,339 | 5,379 | 4,280 | 10,177 | 10,958 | 11,158 | 9,082 | 10,680 | 9,271 | 10,207 | 11,217 | 11,767 | 111,515 |
| Tucson | 21,352 | 17,206 | 11,481 | 26,826 | 33,854 | 37,055 | 29,099 | 37,847 | 32,532 | 34,201 | 36,639 | 29,171 | 347,263 |
| Yuma | 3,698 | 2,697 | 2,723 | 5,816 | 5,155 | 6,694 | 5,273 | 5,665 | 6,085 | 4,752 | 4,341 | 3,739 | 56,638 |
| Coastal Border | 1,717 | 1,436 | 1,045 | 1,538 | 1,333 | 1,316 | 1,581 | 1,511 | 1,155 | 1,137 | 1,116 | 1,450 | 16,335 |
| Northern Border | 909 | 757 | 635 | 674 | 741 | 736 | 770 | 809 | 955 | 1,193 | 994 | 984 | 10,157 |
| Southwest Border | 61,792 | 47,731 | 37,824 | 86,925 | 96,869 | 98,399 | 75,359 | 88,690 | 75,530 | 79,284 | 84,486 | 72,176 | 905,065 |
| Monthly Total | 64,418 | 49,924 | 39,504 | 89,137 | 98,943 | 100,451 | 77,710 | 91,010 | 77,640 | 81,614 | 86,596 | 74,610 | 931,557 |



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2004

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 296 | 225 | 220 | 172 | 184 | 183 | 185 | 214 | 171 | 0 | 0 | 0 | 1,850 |
| Miami | 437 | 321 | 367 | 522 | 418 | 346 | 371 | 252 | 415 | 344 | 494 | 315 | 4,602 |
| New Orleans | 284 | 244 | 184 | 293 | 226 | 376 | 282 | 286 | 296 | 98 | 158 | 162 | 2,889 |
| Ramey | 213 | 247 | 332 | 166 | 188 | 31 | 178 | 87 | 99 | 74 | 165 | 33 | 1,813 |
| Blaine | 135 | 100 | 101 | 76 | 118 | 145 | 132 | 136 | 106 | 85 | 117 | 103 | 1,354 |
| Buffalo | 25 | 17 | 30 | 28 | 28 | 84 | 60 | 84 | 85 | 86 | 95 | 49 | 671 |
| Detroit | 154 | 157 | 111 | 114 | 108 | 202 | 149 | 173 | 148 | 184 | 212 | 200 | 1,912 |
| Grand Forks | 92 | 89 | 85 | 105 | 70 | 106 | 84 | 134 | 136 | 122 | 105 | 97 | 1,225 |
| Havre | 81 | 48 | 90 | 84 | 62 | 84 | 69 | 92 | 83 | 108 | 106 | 79 | 986 |
| Houlton | 27 | 19 | 17 | 38 | 17 | 15 | 17 | 22 | 17 | 32 | 24 | 18 | 263 |
| Spokane | 83 | 79 | 51 | 69 | 103 | 101 | 52 | 58 | 84 | 54 | 49 | 64 | 847 |
| Swanton | 177 | 82 | 107 | 224 | 182 | 195 | 141 | 179 | 270 | 526 | 374 | 244 | 2,701 |
| Big Bend (formerly Marfa) | 707 | 710 | 824 | 696 | 907 | 1,104 | 993 | 923 | 885 | 1,068 | 930 | 783 | 10,530 |
| Del Rio | 2,913 | 2,372 | 2,307 | 5,044 | 6,561 | 7,983 | 4,960 | 5,177 | 3,709 | 4,242 | 4,573 | 3,953 | 53,794 |
| El Centro | 5,438 | 3,799 | 2,802 | 7,826 | 8,417 | 10,761 | 8,327 | 7,616 | 5,611 | 4,581 | 5,086 | 4,203 | 74,467 |
| El Paso | 6,451 | 5,244 | 4,030 | 8,768 | 10,584 | 13,483 | 12,632 | 10,343 | 8,432 | 8,654 | 8,321 | 7,457 | 104,399 |
| Laredo | 4,479 | 4,670 | 3,571 | 6,540 | 8,057 | 9,686 | 7,069 | 7,421 | 6,149 | 5,376 | 6,570 | 5,118 | 74,706 |
| Rio Grande Valley (formerly McAllen) | 5,414 | 5,053 | 4,636 | 8,102 | 8,732 | 10,149 | 9,618 | 8,916 | 7,423 | 8,826 | 8,542 | 7,536 | 92,947 |
| San Diego | 10,426 | 7,996 | 5,849 | 13,405 | 13,252 | 17,532 | 15,962 | 14,976 | 11,548 | 9,530 | 9,716 | 8,416 | 138,608 |
| Tucson | 26,530 | 24,890 | 17,349 | 34,913 | 45,312 | 72,095 | 64,563 | 53,132 | 42,013 | 39,114 | 38,740 | 33,120 | 491,771 |
| Yuma | 3,033 | 3,160 | 2,246 | 7,227 | 8,847 | 12,188 | 11,344 | 10,222 | 8,820 | 10,774 | 10,768 | 9,431 | 98,060 |
| Coastal Border | 1,230 | 1,037 | 1,103 | 1,153 | 1,016 | 936 | 1,016 | 839 | 981 | 516 | 817 | 510 | 11,154 |
| Northern Border | 774 | 591 | 592 | 738 | 688 | 932 | 704 | 878 | 929 | 1,197 | 1,082 | 854 | 9,959 |
| Southwest Border | 65,391 | 57,894 | 43,614 | 92,521 | 110,669 | 154,981 | 135,468 | 118,726 | 94,590 | 92,165 | 93,246 | 80,017 | 1,139,282 |
| Monthly Total | 67,395 | 59,522 | 45,309 | 94,412 | 112,373 | 156,849 | 137,188 | 120,443 | 96,500 | 93,878 | 95,145 | 81,381 | 1,160,395 |

Case 4:19-cv-00892-HSG   Document 64-5   Filed 04/25/19   Page 7 of 20



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2005

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore | 51 | 26 | 6 | 3 | 0 | 7 | 5 | 3 | 7 | 1 | 0 | 5 | 114 |
| Miami | 541 | 460 | 489 | 641 | 487 | 574 | 536 | 717 | 676 | 648 | 586 | 890 | 7,245 |
| New Orleans | 140 | 129 | 135 | 155 | 73 | 100 | 96 | 170 | 69 | 83 | 186 | 22 | 1,358 |
| Ramey | 188 | 112 | 205 | 33 | 106 | 63 | 163 | 67 | 103 | 101 | 156 | 322 | 1,619 |
| Blaine | 89 | 92 | 75 | 69 | 93 | 96 | 68 | 88 | 93 | 85 | 72 | 81 | 1,001 |
| Buffalo | 26 | 27 | 21 | 28 | 29 | 37 | 40 | 53 | 19 | 34 | 45 | 41 | 400 |
| Detroit | 200 | 176 | 133 | 164 | 205 | 193 | 132 | 113 | 122 | 107 | 132 | 116 | 1,793 |
| Grand Forks | 109 | 72 | 73 | 98 | 90 | 61 | 35 | 24 | 41 | 28 | 56 | 67 | 754 |
| Havre | 83 | 106 | 57 | 73 | 70 | 85 | 105 | 89 | 88 | 70 | 74 | 48 | 948 |
| Houlton | 17 | 47 | 31 | 27 | 26 | 6 | 19 | 10 | 11 | 18 | 8 | 13 | 233 |
| Spokane | 26 | 26 | 30 | 26 | 7 | 22 | 33 | 30 | 41 | 18 | 14 | 6 | 279 |
| Swanton | 193 | 186 | 141 | 95 | 105 | 152 | 105 | 123 | 241 | 274 | 214 | 106 | 1,935 |
| Big Bend (formerly Marfa) | 844 | 713 | 722 | 802 | 1,113 | 1,364 | 1,276 | 866 | 620 | 761 | 777 | 678 | 10,536 |
| Del Rio | 3,856 | 2,795 | 2,768 | 6,120 | 7,248 | 7,935 | 7,584 | 6,270 | 4,947 | 5,873 | 6,498 | 6,612 | 68,506 |
| El Centro | 3,723 | 2,798 | 1,772 | 4,963 | 5,926 | 6,632 | 6,010 | 5,352 | 3,829 | 3,712 | 5,047 | 5,958 | 55,722 |
| El Paso | 7,472 | 5,801 | 4,464 | 9,898 | 13,033 | 13,249 | 15,274 | 11,041 | 8,445 | 11,568 | 12,099 | 10,335 | 122,679 |
| Laredo | 4,691 | 3,997 | 3,367 | 6,331 | 7,530 | 8,112 | 9,043 | 7,569 | 5,699 | 6,623 | 6,635 | 5,749 | 75,346 |
| Rio Grande Valley (formerly McAllen) | 7,813 | 7,512 | 7,214 | 9,136 | 10,147 | 13,176 | 14,635 | 14,796 | 13,109 | 12,208 | 12,713 | 11,727 | 134,186 |
| San Diego | 6,702 | 5,428 | 4,632 | 9,390 | 10,864 | 12,750 | 16,534 | 15,114 | 10,921 | 10,010 | 11,798 | 12,761 | 126,904 |
| Tucson | 31,940 | 27,673 | 17,631 | 35,873 | 45,875 | 64,096 | 52,644 | 40,764 | 31,694 | 32,390 | 29,178 | 29,321 | 439,079 |
| Yuma | 8,872 | 8,418 | 5,836 | 10,507 | 12,039 | 15,734 | 17,062 | 14,051 | 11,522 | 11,809 | 11,988 | 10,600 | 138,438 |
| Coastal Border | 920 | 727 | 835 | 832 | 666 | 744 | 800 | 957 | 855 | 833 | 928 | 1,239 | 10,336 |
| Northern Border | 743 | 732 | 561 | 580 | 625 | 652 | 537 | 530 | 656 | 634 | 615 | 478 | 7,343 |
| Southwest Border | 75,913 | 65,135 | 48,406 | 93,020 | 113,775 | 143,048 | 140,062 | 115,823 | 90,786 | 94,954 | 96,733 | 93,741 | 1,171,396 |
| Monthly Total | 77,576 | 66,594 | 49,802 | 94,432 | 115,066 | 144,444 | 141,399 | 117,310 | 92,297 | 96,421 | 98,276 | 95,458 | 1,189,075 |



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2006

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 438 | 543 | 693 | 506 | 452 | 450 | 592 | 725 | 523 | 358 | 295 | 457 | 6,032 |
| New Orleans | 48 | 176 | 214 | 372 | 300 | 230 | 136 | 402 | 238 | 289 | 325 | 323 | 3,053 |
| Ramey | 184 | 119 | 174 | 60 | 208 | 136 | 127 | 149 | 112 | 46 | 85 | 36 | 1,436 |
| Blaine | 71 | 103 | 49 | 54 | 54 | 50 | 83 | 85 | 64 | 66 | 64 | 68 | 811 |
| Buffalo | 120 | 107 | 71 | 85 | 96 | 101 | 111 | 178 | 154 | 174 | 148 | 172 | 1,517 |
| Detroit | 120 | 134 | 130 | 138 | 92 | 149 | 83 | 108 | 78 | 76 | 97 | 76 | 1,281 |
| Grand Forks | 59 | 48 | 41 | 56 | 36 | 18 | 66 | 49 | 26 | 31 | 48 | 40 | 518 |
| Havre | 26 | 58 | 28 | 40 | 62 | 32 | 43 | 63 | 56 | 47 | 52 | 61 | 568 |
| Houlton | 17 | 21 | 15 | 28 | 10 | 12 | 11 | 5 | 22 | 12 | 16 | 6 | 175 |
| Spokane | 8 | 23 | 8 | 10 | 3 | 12 | 26 | 6 | 19 | 6 | 19 | 45 | 185 |
| Swanton | 107 | 98 | 89 | 96 | 75 | 87 | 83 | 121 | 155 | 352 | 201 | 80 | 1,544 |
| Big Bend (formerly Marfa) | 655 | 590 | 563 | 739 | 908 | 910 | 746 | 711 | 478 | 392 | 403 | 425 | 7,520 |
| Del Rio | 4,840 | 4,016 | 2,910 | 4,839 | 5,854 | 5,636 | 4,555 | 2,633 | 2,106 | 1,947 | 1,683 | 1,617 | 42,636 |
| El Centro | 5,072 | 3,831 | 2,998 | 5,797 | 6,399 | 9,048 | 6,847 | 6,187 | 4,112 | 3,240 | 3,705 | 4,229 | 61,465 |
| El Paso | 11,027 | 8,191 | 5,668 | 11,941 | 14,457 | 18,668 | 15,238 | 12,239 | 7,664 | 6,970 | 5,027 | 5,166 | 122,256 |
| Laredo | 5,014 | 4,323 | 3,544 | 7,415 | 9,554 | 10,179 | 8,530 | 6,866 | 4,815 | 4,667 | 5,525 | 4,408 | 74,840 |
| Rio Grande Valley (formerly McAllen) | 10,060 | 9,111 | 7,128 | 9,533 | 10,444 | 13,080 | 11,264 | 11,649 | 7,516 | 7,109 | 7,020 | 6,614 | 110,528 |
| San Diego | 10,145 | 7,730 | 6,531 | 13,959 | 17,160 | 18,361 | 14,736 | 13,888 | 10,597 | 8,683 | 10,009 | 10,305 | 142,104 |
| Tucson | 27,316 | 24,270 | 16,447 | 33,229 | 43,153 | 63,583 | 51,588 | 40,190 | 25,049 | 21,187 | 23,256 | 22,806 | 392,074 |
| Yuma | 9,428 | 8,913 | 6,884 | 13,743 | 17,117 | 21,231 | 13,034 | 11,087 | 6,029 | 5,446 | 3,123 | 2,514 | 118,549 |
| Coastal Border | 670 | 838 | 1,081 | 938 | 960 | 816 | 855 | 1,276 | 873 | 693 | 705 | 816 | 10,521 |
| Northern Border | 528 | 592 | 431 | 507 | 428 | 461 | 506 | 615 | 574 | 764 | 645 | 548 | 6,599 |
| Southwest Border | 83,557 | 70,975 | 52,673 | 101,195 | 125,046 | 160,696 | 126,538 | 105,450 | 68,366 | 59,641 | 59,751 | 58,084 | 1,071,972 |
| Monthly Total | 84,755 | 72,405 | 54,185 | 102,640 | 126,434 | 161,973 | 127,899 | 107,341 | 69,813 | 61,098 | 61,101 | 59,448 | 1,089,092 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2007

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 669 | 429 | 405 | 751 | 531 | 475 | 477 | 573 | 905 | 648 | 651 | 606 | 7,120 |
| New Orleans | 379 | 379 | 222 | 327 | 398 | 492 | 336 | 336 | 340 | 354 | 155 | 300 | 4,018 |
| Ramey | 41 | 61 | 117 | 39 | 71 | 37 | 51 | 48 | 32 | 13 | 28 | 10 | 548 |
| Blaine | 61 | 36 | 62 | 61 | 59 | 87 | 50 | 67 | 82 | 67 | 60 | 57 | 749 |
| Buffalo | 141 | 155 | 104 | 123 | 125 | 170 | 167 | 178 | 219 | 223 | 233 | 353 | 2,191 |
| Detroit | 106 | 99 | 83 | 77 | 56 | 83 | 85 | 76 | 51 | 52 | 66 | 68 | 902 |
| Grand Forks | 56 | 32 | 45 | 25 | 40 | 48 | 49 | 33 | 35 | 40 | 54 | 40 | 497 |
| Havre | 68 | 56 | 53 | 41 | 60 | 40 | 27 | 27 | 31 | 17 | 31 | 35 | 486 |
| Houlton | 7 | 7 | 4 | 6 | 12 | 2 | 3 | 6 | 5 | 22 | 6 | 15 | 95 |
| Spokane | 30 | 18 | 23 | 30 | 22 | 37 | 24 | 29 | 42 | 47 | 27 | 12 | 341 |
| Swanton | 73 | 78 | 80 | 75 | 68 | 75 | 91 | 105 | 74 | 101 | 183 | 116 | 1,119 |
| Big Bend (formerly Marfa) | 368 | 442 | 383 | 556 | 532 | 677 | 602 | 407 | 362 | 439 | 403 | 365 | 5,536 |
| Del Rio | 1,618 | 1,701 | 1,051 | 2,044 | 2,421 | 3,314 | 2,699 | 1,858 | 1,579 | 1,862 | 1,440 | 1,333 | 22,920 |
| El Centro | 4,379 | 3,667 | 3,037 | 4,983 | 5,187 | 7,198 | 6,983 | 5,747 | 3,842 | 3,835 | 3,789 | 3,236 | 55,883 |
| El Paso | 6,183 | 5,098 | 4,189 | 6,570 | 7,482 | 10,537 | 8,957 | 6,741 | 5,632 | 5,109 | 4,969 | 3,997 | 75,464 |
| Laredo | 4,286 | 3,810 | 2,890 | 4,678 | 5,855 | 7,673 | 6,428 | 4,928 | 4,595 | 4,338 | 3,858 | 3,375 | 56,714 |
| Rio Grande Valley (formerly McAllen) | 5,772 | 4,549 | 3,649 | 5,798 | 6,172 | 8,431 | 7,645 | 7,736 | 5,791 | 6,225 | 6,331 | 5,331 | 73,430 |
| San Diego | 9,494 | 7,764 | 6,591 | 12,489 | 12,997 | 18,044 | 17,999 | 16,136 | 13,283 | 12,941 | 13,312 | 11,410 | 152,460 |
| Tucson | 25,135 | 21,323 | 16,136 | 29,459 | 34,148 | 52,692 | 49,044 | 41,789 | 34,103 | 30,373 | 24,388 | 19,649 | 378,239 |
| Yuma | 3,478 | 3,240 | 2,601 | 5,357 | 4,474 | 5,571 | 4,108 | 3,162 | 2,151 | 1,660 | 1,305 | 885 | 37,992 |
| Coastal Border | 1,089 | 869 | 744 | 1,117 | 1,000 | 1,004 | 864 | 957 | 1,277 | 1,015 | 834 | 916 | 11,686 |
| Northern Border | 542 | 481 | 454 | 438 | 442 | 542 | 496 | 521 | 539 | 569 | 660 | 696 | 6,380 |
| Southwest Border | 60,713 | 51,594 | 40,527 | 71,934 | 79,268 | 114,137 | 104,465 | 88,504 | 71,338 | 66,782 | 59,795 | 49,581 | 858,638 |
| Monthly Total | 62,344 | 52,944 | 41,725 | 73,489 | 80,710 | 115,683 | 105,825 | 89,982 | 73,154 | 68,366 | 61,289 | 51,193 | 876,704 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2008

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 553 | 496 | 685 | 456 | 539 | 699 | 634 | 433 | 519 | 277 | 335 | 394 | 6,020 |
| New Orleans | 382 | 429 | 329 | 650 | 305 | 365 | 462 | 318 | 439 | 296 | 251 | 77 | 4,303 |
| Ramey | 90 | 40 | 20 | 52 | 12 | 55 | 48 | 33 | 53 | 28 | 50 | 91 | 572 |
| Blaine | 52 | 75 | 40 | 91 | 69 | 108 | 101 | 67 | 75 | 88 | 82 | 106 | 954 |
| Buffalo | 382 | 290 | 295 | 228 | 260 | 304 | 233 | 222 | 260 | 259 | 291 | 315 | 3,339 |
| Detroit | 100 | 63 | 68 | 79 | 71 | 95 | 64 | 113 | 83 | 73 | 84 | 68 | 961 |
| Grand Forks | 67 | 91 | 41 | 24 | 38 | 22 | 41 | 30 | 52 | 41 | 38 | 56 | 541 |
| Havre | 63 | 121 | 13 | 33 | 19 | 3 | 23 | 28 | 33 | 21 | 38 | 32 | 427 |
| Houlton | 15 | 5 | 2 | 17 | 2 | 0 | 5 | 3 | 1 | 7 | 14 | 10 | 81 |
| Spokane | 30 | 40 | 17 | 18 | 27 | 15 | 20 | 10 | 34 | 38 | 34 | 57 | 340 |
| Swanton | 106 | 126 | 64 | 74 | 85 | 87 | 72 | 92 | 148 | 195 | 159 | 74 | 1,282 |
| Big Bend (formerly Marfa) | 386 | 388 | 451 | 350 | 612 | 613 | 527 | 586 | 369 | 416 | 415 | 278 | 5,391 |
| Del Rio | 1,679 | 1,059 | 945 | 1,961 | 2,462 | 2,667 | 2,286 | 1,745 | 1,708 | 1,482 | 1,618 | 1,149 | 20,761 |
| El Centro | 3,230 | 2,412 | 2,000 | 3,839 | 4,095 | 4,604 | 5,090 | 3,860 | 3,161 | 2,726 | 2,995 | 2,949 | 40,961 |
| El Paso | 3,605 | 2,648 | 2,015 | 3,470 | 3,944 | 3,129 | 2,808 | 2,035 | 1,811 | 1,634 | 1,615 | 1,598 | 30,312 |
| Laredo | 3,825 | 2,658 | 1,969 | 3,907 | 5,001 | 5,355 | 4,904 | 3,733 | 3,432 | 3,066 | 3,310 | 2,498 | 43,658 |
| Rio Grande Valley (formerly McAllen) | 5,989 | 4,695 | 3,974 | 5,216 | 6,880 | 8,543 | 9,417 | 7,967 | 6,308 | 5,562 | 6,103 | 4,819 | 75,473 |
| San Diego | 9,801 | 9,163 | 7,773 | 12,877 | 15,091 | 18,869 | 20,569 | 16,015 | 12,395 | 13,127 | 13,734 | 12,976 | 162,390 |
| Tucson | 21,730 | 18,231 | 11,721 | 26,347 | 34,309 | 45,239 | 45,442 | 32,845 | 24,289 | 21,093 | 18,406 | 18,044 | 317,696 |
| Yuma | 1,094 | 955 | 954 | 1,061 | 1,089 | 751 | 523 | 447 | 381 | 366 | 345 | 397 | 8,363 |
| Coastal Border | 1,025 | 965 | 1,034 | 1,158 | 856 | 1,119 | 1,144 | 784 | 1,011 | 601 | 636 | 562 | 10,895 |
| Northern Border | 815 | 811 | 540 | 564 | 571 | 634 | 559 | 565 | 686 | 722 | 740 | 718 | 7,925 |
| Southwest Border | 51,339 | 42,209 | 31,802 | 59,028 | 73,483 | 89,770 | 91,566 | 69,233 | 53,854 | 49,472 | 48,541 | 44,708 | 705,005 |
| Monthly Total | 53,179 | 43,985 | 33,376 | 60,750 | 74,910 | 91,523 | 93,269 | 70,582 | 55,551 | 50,795 | 49,917 | 45,988 | 723,825 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2009

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 342 | 302 | 317 | 401 | 383 | 382 | 407 | 314 | 343 | 413 | 358 | 463 | 4,425 |
| New Orleans | 386 | 267 | 309 | 259 | 282 | 429 | 317 | 257 | 264 | 253 | 271 | 233 | 3,527 |
| Ramey | 114 | 34 | 27 | 27 | 21 | 42 | 26 | 11 | 50 | 5 | 58 | 3 | 418 |
| Blaine | 103 | 93 | 68 | 96 | 68 | 85 | 61 | 65 | 39 | 49 | 67 | 49 | 843 |
| Buffalo | 254 | 210 | 201 | 176 | 194 | 220 | 225 | 263 | 250 | 198 | 240 | 241 | 2,672 |
| Detroit | 120 | 62 | 63 | 78 | 118 | 99 | 97 | 91 | 80 | 117 | 122 | 110 | 1,157 |
| Grand Forks | 52 | 53 | 37 | 29 | 26 | 29 | 22 | 41 | 35 | 50 | 49 | 49 | 472 |
| Havre | 31 | 21 | 11 | 29 | 30 | 23 | 30 | 21 | 31 | 22 | 18 | 16 | 283 |
| Houlton | 1 | 8 | 13 | 3 | 0 | 4 | 4 | 4 | 2 | 8 | 4 | 8 | 59 |
| Spokane | 32 | 44 | 22 | 20 | 18 | 14 | 15 | 16 | 17 | 19 | 38 | 22 | 277 |
| Swanton | 65 | 80 | 106 | 36 | 77 | 71 | 74 | 111 | 99 | 125 | 104 | 95 | 1,043 |
| Big Bend (formerly Marfa) | 539 | 459 | 472 | 533 | 689 | 590 | 458 | 511 | 569 | 484 | 575 | 481 | 6,360 |
| Del Rio | 1,321 | 1,064 | 872 | 1,604 | 1,908 | 2,231 | 1,619 | 1,426 | 1,304 | 1,383 | 1,321 | 1,029 | 17,082 |
| El Centro | 2,619 | 2,176 | 1,691 | 2,969 | 2,904 | 4,141 | 3,314 | 2,955 | 2,811 | 2,449 | 2,767 | 2,725 | 33,521 |
| El Paso | 1,469 | 1,153 | 866 | 1,344 | 1,435 | 1,508 | 1,344 | 1,238 | 1,208 | 1,160 | 1,181 | 1,093 | 14,999 |
| Laredo | 2,709 | 2,465 | 1,932 | 3,970 | 3,718 | 4,538 | 4,168 | 3,722 | 3,283 | 3,512 | 3,671 | 2,881 | 40,569 |
| Rio Grande Valley (formerly McAllen) | 5,092 | 4,259 | 3,341 | 4,575 | 5,207 | 5,479 | 6,107 | 5,293 | 5,094 | 5,509 | 6,025 | 5,008 | 60,989 |
| San Diego | 10,036 | 7,954 | 6,552 | 10,246 | 11,678 | 16,472 | 12,618 | 11,000 | 10,278 | 8,655 | 6,743 | 6,489 | 118,721 |
| Tucson | 18,814 | 12,844 | 9,862 | 18,649 | 20,941 | 31,432 | 28,072 | 24,083 | 20,842 | 20,146 | 20,810 | 15,178 | 241,673 |
| Yuma | 339 | 406 | 359 | 612 | 731 | 951 | 793 | 656 | 655 | 545 | 429 | 475 | 6,951 |
| Coastal Border | 842 | 603 | 653 | 687 | 686 | 853 | 750 | 582 | 657 | 671 | 687 | 699 | 8,370 |
| Northern Border | 658 | 571 | 521 | 467 | 531 | 545 | 528 | 612 | 553 | 588 | 642 | 590 | 6,806 |
| Southwest Border | 42,938 | 32,780 | 25,947 | 44,502 | 49,211 | 67,342 | 58,493 | 50,884 | 46,044 | 43,843 | 43,522 | 35,359 | 540,865 |
| Monthly Total | 44,438 | 33,954 | 27,121 | 45,656 | 50,428 | 68,740 | 59,771 | 52,078 | 47,254 | 45,102 | 44,851 | 36,648 | 556,041 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2010

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 463 | 478 | 416 | 265 | 335 | 326 | 370 | 427 | 442 | 367 | 427 | 335 | 4,651 |
| New Orleans | 247 | 179 | 173 | 303 | 303 | 394 | 404 | 218 | 223 | 204 | 244 | 279 | 3,171 |
| Ramey | 41 | 20 | 10 | 8 | 23 | 32 | 40 | 44 | 25 | 4 | 94 | 57 | 398 |
| Blaine | 50 | 69 | 52 | 59 | 57 | 58 | 54 | 44 | 53 | 65 | 70 | 42 | 673 |
| Buffalo | 241 | 214 | 207 | 168 | 216 | 252 | 207 | 231 | 189 | 135 | 180 | 182 | 2,422 |
| Detroit | 168 | 154 | 157 | 129 | 126 | 122 | 110 | 98 | 128 | 113 | 165 | 199 | 1,669 |
| Grand Forks | 55 | 47 | 36 | 26 | 37 | 45 | 39 | 80 | 23 | 34 | 74 | 47 | 543 |
| Havre | 31 | 23 | 17 | 11 | 18 | 54 | 30 | 32 | 20 | 12 | 20 | 22 | 290 |
| Houlton | 3 | 2 | 0 | 0 | 0 | 12 | 5 | 10 | 6 | 12 | 6 | 0 | 56 |
| Spokane | 35 | 21 | 14 | 19 | 15 | 27 | 25 | 34 | 33 | 42 | 51 | 40 | 356 |
| Swanton | 71 | 101 | 68 | 58 | 128 | 132 | 97 | 136 | 124 | 233 | 197 | 77 | 1,422 |
| Big Bend (formerly Marfa) | 530 | 421 | 373 | 433 | 484 | 660 | 575 | 493 | 415 | 280 | 295 | 329 | 5,288 |
| Del Rio | 1,119 | 897 | 697 | 1,234 | 1,245 | 1,874 | 1,791 | 1,718 | 1,326 | 767 | 1,095 | 931 | 14,694 |
| El Centro | 2,589 | 2,412 | 2,196 | 2,688 | 2,836 | 4,408 | 3,419 | 3,126 | 2,440 | 2,331 | 2,075 | 2,042 | 32,562 |
| El Paso | 1,007 | 894 | 725 | 1,124 | 1,140 | 1,528 | 1,359 | 1,380 | 1,005 | 725 | 732 | 632 | 12,251 |
| Laredo | 2,613 | 2,130 | 1,802 | 2,526 | 3,173 | 4,433 | 4,528 | 3,813 | 3,475 | 1,857 | 2,819 | 2,118 | 35,287 |
| Rio Grande Valley (formerly McAllen) | 4,236 | 3,688 | 2,987 | 3,658 | 4,845 | 7,141 | 7,139 | 7,477 | 5,595 | 3,832 | 5,329 | 3,839 | 59,766 |
| San Diego | 5,017 | 4,738 | 4,636 | 6,413 | 6,982 | 9,061 | 7,115 | 5,858 | 5,092 | 5,113 | 4,528 | 4,012 | 68,565 |
| Tucson | 23,197 | 16,986 | 10,907 | 16,122 | 21,266 | 31,197 | 28,579 | 22,572 | 13,160 | 10,303 | 9,280 | 8,633 | 212,202 |
| Yuma | 582 | 649 | 711 | 586 | 819 | 1,059 | 732 | 608 | 447 | 401 | 262 | 260 | 7,116 |
| Coastal Border | 751 | 677 | 599 | 576 | 661 | 752 | 814 | 689 | 690 | 575 | 765 | 671 | 8,220 |
| Northern Border | 654 | 631 | 551 | 470 | 597 | 702 | 567 | 665 | 576 | 646 | 763 | 609 | 7,431 |
| Southwest Border | 40,890 | 32,815 | 25,034 | 34,784 | 42,790 | 61,361 | 55,237 | 47,045 | 32,955 | 25,609 | 26,415 | 22,796 | 447,731 |
| Monthly Total | 42,295 | 34,123 | 26,184 | 35,830 | 44,048 | 62,815 | 56,618 | 48,399 | 34,221 | 26,830 | 27,943 | 24,076 | 463,382 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2011

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 401 | 441 | 349 | 447 | 364 | 466 | 324 | 325 | 309 | 330 | 340 | 305 | 4,401 |
| New Orleans | 231 | 144 | 121 | 156 | 132 | 105 | 109 | 124 | 111 | 63 | 114 | 99 | 1,509 |
| Ramey | 55 | 25 | 59 | 47 | 44 | 54 | 46 | 82 | 42 | 90 | 38 | 60 | 642 |
| Blaine | 68 | 42 | 37 | 54 | 31 | 69 | 35 | 53 | 46 | 48 | 64 | 44 | 591 |
| Buffalo | 231 | 190 | 139 | 161 | 148 | 203 | 174 | 158 | 176 | 157 | 188 | 189 | 2,114 |
| Detroit | 177 | 143 | 110 | 133 | 121 | 175 | 118 | 103 | 110 | 96 | 126 | 119 | 1,531 |
| Grand Forks | 47 | 34 | 32 | 24 | 37 | 56 | 20 | 24 | 49 | 52 | 44 | 49 | 468 |
| Havre | 46 | 23 | 16 | 24 | 21 | 17 | 32 | 25 | 4 | 9 | 31 | 22 | 270 |
| Houlton | 4 | 4 | 0 | 1 | 1 | 9 | 1 | 1 | 10 | 5 | 2 | 3 | 41 |
| Spokane | 32 | 28 | 20 | 5 | 26 | 28 | 20 | 23 | 24 | 21 | 41 | 25 | 293 |
| Swanton | 78 | 74 | 37 | 67 | 67 | 50 | 53 | 53 | 50 | 121 | 110 | 55 | 815 |
| Big Bend (formerly Marfa) | 375 | 290 | 282 | 332 | 300 | 457 | 512 | 350 | 296 | 235 | 311 | 296 | 4,036 |
| Del Rio | 1,043 | 837 | 704 | 899 | 1,399 | 2,132 | 1,977 | 1,499 | 1,525 | 1,386 | 1,356 | 1,387 | 16,144 |
| El Centro | 2,201 | 1,851 | 1,734 | 2,135 | 2,569 | 3,772 | 3,563 | 3,278 | 2,904 | 2,225 | 2,074 | 1,885 | 30,191 |
| El Paso | 732 | 660 | 622 | 779 | 911 | 1,354 | 1,380 | 904 | 816 | 794 | 711 | 682 | 10,345 |
| Laredo | 2,286 | 2,174 | 1,797 | 2,285 | 2,943 | 4,686 | 3,891 | 3,168 | 3,205 | 2,913 | 3,262 | 3,443 | 36,053 |
| Rio Grande Valley (formerly McAllen) | 3,628 | 3,625 | 3,349 | 3,485 | 4,233 | 6,806 | 6,502 | 5,953 | 5,409 | 5,276 | 5,973 | 5,004 | 59,243 |
| San Diego | 4,344 | 3,480 | 3,233 | 3,379 | 3,977 | 4,811 | 4,031 | 3,474 | 3,109 | 3,016 | 2,863 | 2,730 | 42,447 |
| Tucson | 11,165 | 9,097 | 7,354 | 10,131 | 11,790 | 17,056 | 13,816 | 12,088 | 9,585 | 6,923 | 7,270 | 7,010 | 123,285 |
| Yuma | 391 | 391 | 354 | 501 | 664 | 940 | 579 | 522 | 317 | 402 | 346 | 426 | 5,833 |
| Coastal Border | 687 | 610 | 529 | 650 | 540 | 625 | 479 | 531 | 462 | 483 | 492 | 464 | 6,552 |
| Northern Border | 683 | 538 | 391 | 469 | 452 | 607 | 453 | 440 | 469 | 509 | 606 | 506 | 6,123 |
| Southwest Border | 26,165 | 22,405 | 19,429 | 23,926 | 28,786 | 42,014 | 36,251 | 31,236 | 27,166 | 23,170 | 24,166 | 22,863 | 327,577 |
| Monthly Total | 27,535 | 23,553 | 20,349 | 25,045 | 29,778 | 43,246 | 37,183 | 32,207 | 28,097 | 24,162 | 25,264 | 23,833 | 340,252 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2012

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 216 | 293 | 195 | 249 | 180 | 156 | 159 | 226 | 137 | 249 | 207 | 242 | 2,509 |
| New Orleans | 49 | 48 | 39 | 40 | 42 | 24 | 22 | 58 | 22 | 12 | 21 | 97 | 474 |
| Ramey | 72 | 100 | 41 | 51 | 50 | 68 | 41 | 39 | 123 | 41 | 33 | 43 | 702 |
| Blaine | 50 | 58 | 47 | 41 | 53 | 51 | 42 | 28 | 40 | 41 | 41 | 45 | 537 |
| Buffalo | 118 | 87 | 56 | 78 | 90 | 100 | 89 | 106 | 61 | 126 | 104 | 128 | 1,143 |
| Detroit | 127 | 109 | 57 | 62 | 67 | 95 | 111 | 67 | 82 | 67 | 55 | 51 | 950 |
| Grand Forks | 58 | 46 | 16 | 29 | 13 | 30 | 33 | 26 | 36 | 43 | 32 | 56 | 418 |
| Havre | 21 | 9 | 18 | 4 | 9 | 11 | 9 | 5 | 5 | 3 | 4 | 4 | 102 |
| Houlton | 0 | 3 | 2 | 1 | 0 | 1 | 2 | 1 | 7 | 4 | 9 | 11 | 41 |
| Spokane | 34 | 18 | 23 | 24 | 18 | 21 | 35 | 22 | 25 | 40 | 34 | 23 | 317 |
| Swanton | 40 | 43 | 43 | 26 | 51 | 48 | 47 | 52 | 103 | 120 | 69 | 60 | 702 |
| Big Bend (formerly Marfa) | 284 | 317 | 288 | 323 | 423 | 450 | 393 | 304 | 300 | 303 | 333 | 246 | 3,964 |
| Del Rio | 1,364 | 1,289 | 871 | 1,204 | 1,788 | 2,375 | 2,791 | 2,480 | 2,123 | 1,942 | 1,770 | 1,723 | 21,720 |
| El Centro | 1,946 | 1,698 | 1,401 | 1,655 | 2,041 | 2,857 | 2,805 | 2,622 | 2,107 | 1,896 | 1,411 | 1,477 | 23,916 |
| El Paso | 647 | 662 | 534 | 625 | 812 | 1,151 | 888 | 823 | 840 | 793 | 984 | 919 | 9,678 |
| Laredo | 2,835 | 2,846 | 1,853 | 3,180 | 3,855 | 5,154 | 5,100 | 4,478 | 4,019 | 3,670 | 4,306 | 3,576 | 44,872 |
| Rio Grande Valley (formerly McAllen) | 6,201 | 5,513 | 4,285 | 5,514 | 6,709 | 9,622 | 11,160 | 11,583 | 10,112 | 9,023 | 9,295 | 8,745 | 97,762 |
| San Diego | 2,439 | 2,185 | 2,136 | 2,185 | 2,439 | 3,064 | 2,879 | 2,787 | 2,170 | 2,165 | 2,020 | 1,992 | 28,461 |
| Tucson | 9,306 | 8,361 | 7,100 | 10,209 | 12,836 | 16,559 | 14,095 | 11,343 | 8,636 | 6,856 | 7,116 | 7,583 | 120,000 |
| Yuma | 590 | 497 | 515 | 819 | 676 | 986 | 517 | 546 | 362 | 330 | 332 | 330 | 6,500 |
| Coastal Border | 337 | 441 | 275 | 340 | 272 | 248 | 222 | 323 | 282 | 302 | 261 | 382 | 3,685 |
| Northern Border | 448 | 373 | 262 | 265 | 301 | 357 | 368 | 307 | 359 | 444 | 348 | 378 | 4,210 |
| Southwest Border | 25,612 | 23,368 | 18,983 | 25,714 | 31,579 | 42,218 | 40,628 | 36,966 | 30,669 | 26,978 | 27,567 | 26,591 | 356,873 |
| Monthly Total | 26,397 | 24,182 | 19,520 | 26,319 | 32,152 | 42,823 | 41,218 | 37,596 | 31,310 | 27,724 | 28,176 | 27,351 | 364,768 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2013

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 248 | 134 | 130 | 135 | 89 | 92 | 157 | 92 | 113 | 212 | 171 | 165 | 1,738 |
| New Orleans | 49 | 74 | 47 | 32 | 49 | 27 | 46 | 28 | 15 | 30 | 47 | 56 | 500 |
| Ramey | 24 | 56 | 45 | 39 | 107 | 194 | 11 | 27 | 99 | 43 | 164 | 115 | 924 |
| Blaine | 37 | 34 | 33 | 21 | 32 | 31 | 24 | 26 | 34 | 32 | 25 | 31 | 360 |
| Buffalo | 106 | 54 | 60 | 53 | 47 | 47 | 73 | 54 | 78 | 83 | 58 | 83 | 796 |
| Detroit | 65 | 58 | 64 | 58 | 44 | 50 | 49 | 43 | 42 | 67 | 59 | 51 | 650 |
| Grand Forks | 32 | 27 | 12 | 19 | 36 | 31 | 39 | 36 | 52 | 73 | 55 | 57 | 469 |
| Havre | 4 | 2 | 0 | 3 | 3 | 2 | 3 | 9 | 9 | 8 | 21 | 24 | 88 |
| Houlton | 15 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 7 | 1 | 3 | 5 | 37 |
| Spokane | 33 | 36 | 17 | 19 | 13 | 19 | 28 | 20 | 26 | 33 | 34 | 21 | 299 |
| Swanton | 35 | 21 | 29 | 17 | 41 | 50 | 53 | 57 | 42 | 72 | 48 | 66 | 531 |
| Big Bend (formerly Marfa) | 356 | 238 | 213 | 340 | 400 | 416 | 473 | 341 | 232 | 219 | 218 | 238 | 3,684 |
| Del Rio | 1,792 | 1,715 | 1,135 | 1,617 | 2,223 | 2,771 | 2,778 | 2,332 | 1,695 | 2,039 | 1,817 | 1,596 | 23,510 |
| El Centro | 1,527 | 1,408 | 1,101 | 1,103 | 1,340 | 2,098 | 1,972 | 1,513 | 1,222 | 1,035 | 1,056 | 931 | 16,306 |
| El Paso | 977 | 860 | 629 | 776 | 1,030 | 1,176 | 1,217 | 1,163 | 857 | 852 | 852 | 765 | 11,154 |
| Laredo | 3,829 | 3,537 | 2,835 | 3,280 | 4,628 | 5,903 | 5,621 | 5,338 | 4,029 | 4,212 | 3,944 | 3,593 | 50,749 |
| Rio Grande Valley (formerly McAllen) | 8,869 | 8,352 | 6,587 | 7,190 | 10,828 | 16,115 | 18,455 | 17,522 | 14,275 | 15,217 | 16,253 | 14,790 | 154,453 |
| San Diego | 1,922 | 1,924 | 1,795 | 2,150 | 2,227 | 3,062 | 2,833 | 2,854 | 2,324 | 2,313 | 2,069 | 2,023 | 27,496 |
| Tucson | 9,224 | 9,185 | 8,481 | 9,871 | 11,831 | 14,990 | 14,051 | 12,119 | 9,357 | 7,014 | 7,278 | 7,538 | 120,939 |
| Yuma | 433 | 417 | 467 | 594 | 535 | 762 | 812 | 674 | 445 | 329 | 310 | 328 | 6,106 |
| Coastal Border | 321 | 264 | 222 | 206 | 245 | 313 | 214 | 147 | 227 | 285 | 382 | 336 | 3,162 |
| Northern Border | 327 | 233 | 215 | 190 | 217 | 232 | 271 | 245 | 290 | 369 | 303 | 338 | 3,230 |
| Southwest Border | 28,929 | 27,636 | 23,243 | 26,921 | 35,042 | 47,293 | 48,212 | 43,856 | 34,436 | 33,230 | 33,797 | 31,802 | 414,397 |
| Monthly Total | 29,577 | 28,133 | 23,680 | 27,317 | 35,504 | 47,838 | 48,697 | 44,248 | 34,953 | 33,884 | 34,482 | 32,476 | 420,789 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2014

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 131 | 146 | 125 | 228 | 178 | 113 | 151 | 199 | 213 | 134 | 217 | 199 | 2,034 |
| New Orleans | 58 | 48 | 57 | 55 | 90 | 103 | 114 | 88 | 86 | 82 | 72 | 97 | 950 |
| Ramey | 133 | 120 | 48 | 79 | 39 | 79 | 38 | 86 | 133 | 77 | 73 | 53 | 958 |
| Blaine | 16 | 22 | 18 | 29 | 26 | 19 | 36 | 27 | 19 | 28 | 14 | 18 | 272 |
| Buffalo | 58 | 39 | 52 | 36 | 47 | 87 | 64 | 81 | 54 | 79 | 97 | 47 | 741 |
| Detroit | 48 | 53 | 51 | 34 | 55 | 35 | 40 | 49 | 86 | 66 | 70 | 60 | 647 |
| Grand Forks | 59 | 45 | 36 | 42 | 49 | 85 | 65 | 63 | 71 | 81 | 73 | 98 | 767 |
| Havre | 18 | 10 | 2 | 5 | 6 | 2 | 1 | 13 | 12 | 3 | 7 | 12 | 91 |
| Houlton | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 13 | 1 | 4 | 8 | 1 | 45 |
| Spokane | 35 | 24 | 15 | 24 | 16 | 31 | 17 | 22 | 19 | 19 | 16 | 31 | 269 |
| Swanton | 44 | 25 | 45 | 30 | 21 | 17 | 31 | 33 | 57 | 69 | 64 | 70 | 506 |
| Big Bend (formerly Marfa) | 316 | 260 | 241 | 278 | 522 | 445 | 403 | 374 | 414 | 341 | 302 | 200 | 4,096 |
| Del Rio | 1,587 | 1,586 | 1,360 | 1,514 | 2,133 | 2,823 | 2,616 | 3,432 | 2,857 | 1,830 | 1,279 | 1,238 | 24,255 |
| El Centro | 1,193 | 1,077 | 987 | 1,126 | 1,365 | 1,502 | 1,441 | 1,353 | 1,203 | 1,250 | 1,095 | 919 | 14,511 |
| El Paso | 885 | 845 | 738 | 813 | 1,060 | 1,278 | 1,244 | 1,371 | 1,221 | 939 | 948 | 997 | 12,339 |
| Laredo | 3,638 | 3,026 | 2,567 | 2,756 | 3,838 | 5,087 | 5,117 | 4,737 | 3,946 | 3,546 | 2,960 | 2,831 | 44,049 |
| Rio Grande Valley (formerly McAllen) | 15,192 | 14,170 | 13,540 | 12,255 | 16,808 | 25,398 | 28,624 | 37,510 | 38,446 | 24,938 | 17,273 | 12,239 | 256,393 |
| San Diego | 2,218 | 2,153 | 2,091 | 2,548 | 2,469 | 3,378 | 3,035 | 2,863 | 2,438 | 2,497 | 2,132 | 2,089 | 29,911 |
| Tucson | 9,785 | 8,334 | 7,629 | 6,825 | 7,566 | 8,925 | 8,473 | 8,407 | 6,867 | 5,019 | 5,105 | 4,980 | 87,915 |
| Yuma | 498 | 445 | 375 | 553 | 642 | 760 | 549 | 636 | 470 | 348 | 294 | 332 | 5,902 |
| Coastal Border | 322 | 314 | 230 | 362 | 307 | 295 | 303 | 373 | 432 | 293 | 362 | 349 | 3,942 |
| Northern Border | 281 | 222 | 221 | 203 | 223 | 277 | 256 | 301 | 319 | 349 | 349 | 337 | 3,338 |
| Southwest Border | 35,312 | 31,896 | 29,528 | 28,668 | 36,403 | 49,596 | 51,502 | 60,683 | 57,862 | 40,708 | 31,388 | 25,825 | 479,371 |
| Monthly Total | 35,915 | 32,432 | 29,979 | 29,233 | 36,933 | 50,168 | 52,061 | 61,357 | 58,613 | 41,350 | 32,099 | 26,511 | 486,651 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2015

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 90 | 50 | 143 | 121 | 79 | 116 | 101 | 110 | 203 | 168 | 346 | 225 | 1,752 |
| New Orleans | 115 | 98 | 100 | 79 | 78 | 35 | 39 | 75 | 71 | 72 | 32 | 55 | 849 |
| Ramey | 55 | 76 | 32 | 71 | 12 | 60 | 44 | 25 | 39 | 74 | 9 | 60 | 557 |
| Blaine | 37 | 47 | 29 | 25 | 20 | 16 | 14 | 19 | 17 | 23 | 23 | 12 | 282 |
| Buffalo | 28 | 34 | 35 | 21 | 19 | 20 | 15 | 16 | 18 | 40 | 27 | 18 | 291 |
| Detroit | 75 | 68 | 109 | 42 | 35 | 30 | 44 | 36 | 72 | 32 | 54 | 40 | 637 |
| Grand Forks | 87 | 78 | 72 | 53 | 74 | 65 | 73 | 40 | 40 | 76 | 69 | 62 | 789 |
| Havre | 5 | 3 | 3 | 3 | 10 | 6 | 5 | 3 | 2 | 2 | 18 | 4 | 64 |
| Houlton | 1 | 2 | 8 | 4 | 6 | 0 | 3 | 0 | 0 | 4 | 2 | 2 | 32 |
| Spokane | 24 | 15 | 10 | 15 | 23 | 12 | 15 | 14 | 7 | 18 | 13 | 24 | 190 |
| Swanton | 26 | 23 | 25 | 6 | 19 | 27 | 14 | 16 | 35 | 39 | 68 | 43 | 341 |
| Big Bend (formerly Marfa) | 302 | 232 | 336 | 233 | 330 | 453 | 438 | 567 | 373 | 428 | 600 | 739 | 5,031 |
| Del Rio | 1,246 | 985 | 1,051 | 985 | 1,291 | 1,718 | 2,100 | 2,083 | 1,928 | 1,752 | 1,918 | 1,956 | 19,013 |
| El Centro | 894 | 842 | 980 | 902 | 991 | 1,355 | 1,244 | 1,295 | 1,063 | 1,072 | 1,058 | 1,124 | 12,820 |
| El Paso | 904 | 924 | 921 | 874 | 859 | 1,455 | 1,516 | 1,335 | 1,410 | 1,417 | 1,436 | 1,444 | 14,495 |
| Laredo | 3,276 | 2,540 | 2,367 | 2,776 | 2,864 | 3,093 | 3,497 | 3,127 | 2,958 | 3,110 | 3,072 | 3,208 | 35,888 |
| Rio Grande Valley (formerly McAllen) | 12,031 | 11,466 | 11,035 | 8,425 | 9,557 | 11,817 | 12,602 | 14,103 | 13,750 | 13,719 | 14,750 | 14,002 | 147,257 |
| San Diego | 2,133 | 1,924 | 2,280 | 2,111 | 2,466 | 2,876 | 2,284 | 2,308 | 2,081 | 1,985 | 1,883 | 1,959 | 26,290 |
| Tucson | 5,261 | 5,303 | 5,610 | 4,869 | 5,553 | 6,256 | 5,543 | 6,105 | 5,081 | 4,071 | 4,733 | 5,012 | 63,397 |
| Yuma | 403 | 425 | 439 | 339 | 465 | 768 | 526 | 653 | 659 | 834 | 789 | 842 | 7,142 |
| Coastal Border | 260 | 224 | 275 | 271 | 169 | 211 | 184 | 210 | 313 | 314 | 387 | 340 | 3,158 |
| Northern Border | 283 | 270 | 291 | 169 | 206 | 176 | 183 | 144 | 191 | 234 | 274 | 205 | 2,626 |
| Southwest Border | 26,450 | 24,641 | 25,019 | 21,514 | 24,376 | 29,791 | 29,750 | 31,576 | 29,303 | 28,388 | 30,239 | 30,286 | 331,333 |
| Monthly Total | 26,993 | 25,135 | 25,585 | 21,954 | 24,751 | 30,178 | 30,117 | 31,930 | 29,807 | 28,936 | 30,900 | 30,831 | 337,117 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2016

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 271 | 206 | 337 | 207 | 181 | 310 | 331 | 266 | 232 | 286 | 274 | 304 | 3,205 |
| New Orleans | 74 | 59 | 48 | 40 | 53 | 50 | 76 | 57 | 56 | 96 | 72 | 83 | 764 |
| Ramey | 21 | 57 | 64 | 28 | 68 | 63 | 61 | 78 | 72 | 66 | 43 | 73 | 694 |
| Blaine | 27 | 28 | 13 | 13 | 21 | 33 | 19 | 20 | 17 | 28 | 30 | 22 | 271 |
| Buffalo | 15 | 4 | 7 | 22 | 14 | 17 | 29 | 21 | 15 | 37 | 27 | 18 | 226 |
| Detroit | 55 | 38 | 58 | 35 | 54 | 61 | 51 | 78 | 67 | 64 | 89 | 66 | 716 |
| Grand Forks | 40 | 40 | 25 | 48 | 26 | 49 | 35 | 34 | 34 | 66 | 62 | 46 | 505 |
| Havre | 4 | 5 | 1 | 4 | 1 | 2 | 9 | 4 | 2 | 2 | 7 | 2 | 43 |
| Houlton | 6 | 0 | 1 | 1 | 2 | 2 | 2 | 7 | 1 | 2 | 1 | 0 | 25 |
| Spokane | 4 | 16 | 9 | 4 | 6 | 11 | 18 | 56 | 20 | 19 | 20 | 23 | 206 |
| Swanton | 25 | 13 | 25 | 10 | 14 | 26 | 18 | 14 | 34 | 35 | 30 | 47 | 291 |
| Big Bend (formerly Marfa) | 735 | 637 | 690 | 388 | 458 | 616 | 739 | 491 | 292 | 344 | 326 | 650 | 6,366 |
| Del Rio | 1,873 | 1,798 | 2,185 | 1,531 | 1,780 | 2,022 | 2,224 | 2,588 | 1,918 | 1,833 | 1,445 | 1,881 | 23,078 |
| El Centro | 1,214 | 1,239 | 1,253 | 1,061 | 1,342 | 1,775 | 2,097 | 2,000 | 1,719 | 1,669 | 2,047 | 2,032 | 19,448 |
| El Paso | 1,639 | 1,679 | 2,187 | 1,148 | 1,399 | 2,158 | 2,408 | 2,481 | 2,369 | 2,503 | 2,708 | 2,955 | 25,634 |
| Laredo | 3,146 | 3,249 | 2,995 | 2,454 | 2,895 | 3,196 | 3,654 | 3,403 | 2,906 | 2,647 | 2,888 | 3,129 | 36,562 |
| Rio Grande Valley (formerly McAllen) | 15,036 | 15,297 | 17,736 | 9,398 | 9,660 | 13,325 | 16,688 | 18,291 | 15,972 | 16,519 | 19,155 | 19,753 | 186,830 |
| San Diego | 2,081 | 2,022 | 2,196 | 2,525 | 2,504 | 3,108 | 3,329 | 3,118 | 2,522 | 2,555 | 2,748 | 3,183 | 31,891 |
| Tucson | 5,899 | 5,791 | 6,263 | 4,572 | 5,245 | 6,142 | 5,784 | 6,574 | 5,427 | 4,364 | 4,303 | 4,527 | 64,891 |
| Yuma | 1,101 | 1,126 | 1,509 | 681 | 789 | 974 | 1,166 | 1,391 | 1,325 | 1,289 | 1,428 | 1,391 | 14,170 |
| Coastal Border | 366 | 322 | 449 | 275 | 302 | 423 | 468 | 401 | 360 | 448 | 389 | 460 | 4,663 |
| Northern Border | 176 | 144 | 139 | 137 | 138 | 201 | 181 | 234 | 190 | 253 | 266 | 224 | 2,283 |
| Southwest Border | 32,724 | 32,838 | 37,014 | 23,758 | 26,072 | 33,316 | 38,089 | 40,337 | 34,450 | 33,723 | 37,048 | 39,501 | 408,870 |
| Monthly Total | 33,266 | 33,304 | 37,602 | 24,170 | 26,512 | 33,940 | 38,738 | 40,972 | 35,000 | 34,424 | 37,703 | 40,185 | 415,816 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2017

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 178 | 186 | 329 | 161 | 194 | 150 | 193 | 221 | 173 | 195 | 196 | 104 | 2,280 |
| New Orleans | 76 | 98 | 81 | 121 | 94 | 88 | 50 | 105 | 57 | 52 | 74 | 24 | 920 |
| Ramey | 77 | 41 | 62 | 99 | 15 | 15 | 39 | 17 | 0 | 8 | 15 | 0 | 388 |
| Blaine | 45 | 36 | 28 | 20 | 23 | 21 | 16 | 12 | 23 | 27 | 27 | 10 | 288 |
| Buffalo | 9 | 19 | 12 | 24 | 66 | 16 | 33 | 76 | 48 | 55 | 37 | 52 | 447 |
| Detroit | 64 | 30 | 34 | 43 | 71 | 143 | 119 | 112 | 118 | 113 | 132 | 91 | 1,070 |
| Grand Forks | 19 | 25 | 23 | 40 | 48 | 56 | 57 | 44 | 42 | 51 | 58 | 33 | 496 |
| Havre | 1 | 3 | 2 | 0 | 4 | 0 | 4 | 6 | 4 | 7 | 7 | 1 | 39 |
| Houlton | 5 | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 1 | 5 | 8 | 4 | 30 |
| Spokane | 16 | 10 | 7 | 5 | 18 | 22 | 14 | 14 | 50 | 19 | 17 | 16 | 208 |
| Swanton | 10 | 22 | 25 | 19 | 43 | 43 | 25 | 41 | 51 | 63 | 73 | 34 | 449 |
| Big Bend (formerly Marfa) | 697 | 603 | 477 | 473 | 383 | 357 | 413 | 552 | 378 | 492 | 563 | 614 | 6,002 |
| Del Rio | 2,106 | 1,880 | 1,817 | 1,243 | 1,104 | 746 | 589 | 740 | 761 | 760 | 798 | 932 | 13,476 |
| El Centro | 2,441 | 1,850 | 1,870 | 1,796 | 1,196 | 871 | 849 | 1,134 | 1,280 | 1,478 | 1,880 | 1,988 | 18,633 |
| El Paso | 3,973 | 4,105 | 3,948 | 2,779 | 1,575 | 978 | 906 | 1,032 | 1,180 | 1,395 | 1,782 | 1,540 | 25,193 |
| Laredo | 3,350 | 3,194 | 2,460 | 2,265 | 1,710 | 1,256 | 1,304 | 1,722 | 1,839 | 2,120 | 2,143 | 2,097 | 25,460 |
| Rio Grande Valley (formerly McAllen) | 22,642 | 24,686 | 23,418 | 15,580 | 7,855 | 4,147 | 3,942 | 4,882 | 5,817 | 7,107 | 8,650 | 8,836 | 137,562 |
| San Diego | 2,934 | 2,947 | 3,099 | 2,927 | 1,808 | 1,356 | 1,392 | 1,724 | 1,652 | 1,764 | 2,241 | 2,242 | 26,086 |
| Tucson | 5,924 | 5,912 | 4,303 | 3,357 | 2,589 | 2,148 | 1,487 | 2,199 | 2,632 | 2,177 | 2,913 | 3,016 | 38,657 |
| Yuma | 2,117 | 2,034 | 1,859 | 1,156 | 534 | 336 | 245 | 534 | 548 | 894 | 1,318 | 1,272 | 12,847 |
| Coastal Border | 331 | 325 | 472 | 381 | 303 | 253 | 282 | 343 | 230 | 255 | 285 | 128 | 3,588 |
| Northern Border | 169 | 145 | 131 | 152 | 273 | 302 | 268 | 310 | 337 | 340 | 359 | 241 | 3,027 |
| Southwest Border | 46,184 | 47,211 | 43,251 | 31,576 | 18,754 | 12,195 | 11,127 | 14,519 | 16,087 | 18,187 | 22,288 | 22,537 | 303,916 |
| Monthly Total | 46,684 | 47,681 | 43,854 | 32,109 | 19,330 | 12,750 | 11,677 | 15,172 | 16,654 | 18,782 | 22,932 | 22,906 | 310,531 |

*Livermore Sector was closed after FY 2004



# United States Border Patrol

Total Illegal Alien Apprehensions By Month - FY 2018

| SECTOR | October | November | December | January | February | March | April | May | June | July | August | September | Yearly Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livermore* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Miami | 196 | 168 | 164 | 189 | 189 | 202 | 205 | 172 | 130 | 244 | 173 | 137 | 2,169 |
| New Orleans | 46 | 62 | 27 | 86 | 63 | 54 | 63 | 35 | 115 | 43 | 102 | 102 | 798 |
| Ramey | 7 | 17 | 14 | 77 | 18 | 21 | 9 | 36 | 5 | 20 | 53 | 3 | 280 |
| Blaine | 19 | 22 | 22 | 15 | 10 | 54 | 40 | 35 | 27 | 22 | 43 | 50 | 359 |
| Buffalo | 48 | 23 | 17 | 25 | 16 | 29 | 32 | 46 | 55 | 33 | 28 | 32 | 384 |
| Detroit | 119 | 150 | 86 | 193 | 159 | 175 | 166 | 158 | 280 | 168 | 127 | 149 | 1,930 |
| Grand Forks | 48 | 40 | 38 | 21 | 30 | 41 | 31 | 41 | 38 | 41 | 55 | 37 | 461 |
| Havre | 10 | 13 | 2 | 0 | 2 | 1 | 1 | 0 | 6 | 4 | 6 | 2 | 47 |
| Houlton | 0 | 2 | 5 | 3 | 3 | 6 | 9 | 3 | 4 | 6 | 3 | 8 | 52 |
| Spokane | 30 | 16 | 17 | 22 | 19 | 36 | 27 | 32 | 29 | 39 | 52 | 28 | 347 |
| Swanton | 28 | 29 | 32 | 30 | 47 | 66 | 36 | 66 | 105 | 92 | 67 | 138 | 736 |
| Big Bend (formerly Marfa) | 819 | 828 | 802 | 543 | 838 | 703 | 808 | 743 | 375 | 456 | 585 | 545 | 8,045 |
| Del Rio | 1,046 | 1,186 | 1,113 | 1,083 | 1,306 | 1,466 | 1,451 | 1,486 | 1,462 | 1,365 | 1,506 | 1,363 | 15,833 |
| El Centro | 2,194 | 2,123 | 2,110 | 2,052 | 1,954 | 2,697 | 2,790 | 2,683 | 2,327 | 2,531 | 2,821 | 2,948 | 29,230 |
| El Paso | 1,489 | 1,647 | 1,713 | 1,607 | 1,737 | 2,782 | 2,671 | 3,510 | 3,560 | 2,890 | 3,585 | 4,370 | 31,561 |
| Laredo | 2,451 | 2,283 | 1,982 | 2,296 | 2,671 | 3,652 | 3,370 | 3,210 | 2,586 | 2,600 | 2,785 | 2,755 | 32,641 |
| Rio Grande Valley (formerly McAllen) | 9,722 | 11,726 | 11,668 | 9,484 | 9,611 | 14,140 | 15,993 | 17,491 | 14,703 | 13,238 | 16,744 | 17,742 | 162,262 |
| San Diego | 2,377 | 2,760 | 2,764 | 3,171 | 3,107 | 4,101 | 3,644 | 3,418 | 3,014 | 3,098 | 3,507 | 3,630 | 38,591 |
| Tucson | 3,854 | 4,562 | 4,400 | 3,925 | 3,824 | 5,785 | 5,012 | 4,760 | 4,146 | 3,241 | 3,627 | 5,036 | 52,172 |
| Yuma | 1,536 | 1,970 | 2,443 | 1,814 | 1,618 | 2,064 | 2,504 | 3,038 | 1,916 | 1,880 | 2,364 | 3,097 | 26,244 |
| Coastal Border | 249 | 247 | 205 | 352 | 270 | 277 | 277 | 243 | 250 | 307 | 328 | 242 | 3,247 |
| Northern Border | 302 | 295 | 219 | 309 | 286 | 408 | 342 | 381 | 544 | 405 | 381 | 444 | 4,316 |
| Southwest Border | 25,488 | 29,085 | 28,995 | 25,975 | 26,666 | 37,390 | 38,243 | 40,339 | 34,089 | 31,299 | 37,524 | 41,486 | 396,579 |
| Monthly Total | 26,039 | 29,627 | 29,419 | 26,636 | 27,222 | 38,075 | 38,862 | 40,963 | 34,883 | 32,011 | 38,233 | 42,172 | 404,142 |

*Livermore Sector was closed after FY 2004